**UNITED STATES of America,
Appellee,**

v.

**Calshaun HICKS, also known
as Joker, Appellant.**

**No. 09–1641.**

United States Court of Appeals,
Eighth Circuit.

Submitted: March 29, 2010.

Filed: April 1, 2010.

Maria R. Moran, Assistant U.S. Attorney, U.S. Attorney's Office, Omaha, NE, for Appellee.

Calshaun Hicks, Beaumont, TX, pro se.

Glenn Alan Shapiro, Gallup & Schaefer, Omaha, NE, for Appellant.

Before MELLOY, BOWMAN, and SMITH, Circuit Judges.

**PER CURIAM.**

Calshaun Hicks challenges the sentence imposed on him by the district court [1] after he pleaded guilty to a cocaine-base conspiracy offense. On appeal, Hicks's counsel has filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and has moved to withdraw, arguing that the district court improperly sentenced Hicks as a career offender, because the two convictions underlying career offender status were not "crimes of violence." *See* U.S.S.G. § 4B1.1 (career offender Guideline).

We review de novo the district court's determination that a prior conviction constitutes a "crime of violence" for purposes of career offender status. *See United States v. Davis*, 583 F.3d 1081, 1092–93 (8th Cir.2009). We conclude that Hicks's Nebraska conviction for attempted robbery qualifies as a crime of violence. *See* U.S.S.G. § 4B1.2(a)(1) (defining "crimes of violence" as crimes that have "as an element, the use, attempted use, or threatened use of physical force against the person of another"); Neb.Rev.Stat. § 28–324(1) (1989) ("person commits rob-

---

1. The Honorable Laurie Smith Camp, United States District Judge for the District of Nebraska.

bery if, with the intent to steal, he forcibly and by violence, or by putting in fear, takes from the person of another any money or personal property of any value whatever"); *United States v. Sawyer*, 588 F.3d 548, 555–56 (8th Cir.2009) (attempted robbery was crime of violence); *see also* U.S.S.G. § 4B1.2, comment. (n.1). Hicks's federal conviction for aiding and abetting a carjacking is also a crime of violence. *See* 18 U.S.C. § 2119 (person commits carjacking if he takes motor vehicle "from the person or presence of another by force and violence or by intimidation"); *United States v. Brown*, 550 F.3d 724, 728 (8th Cir.2008) (under Guidelines, "crime of violence" includes offense of aiding and abetting).

We reject counsel's additional argument that Hicks's sentence, which falls at the bottom of the Guidelines range, is unreasonable. *See Rita v. United States*, 551 U.S. 338, 347–50, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007) (approving appellate presumption of reasonableness for sentences within properly calculated Guidelines range); *United States v. Feemster*, 572 F.3d 455, 461 (8th Cir.2009) (en banc) (standard of review). Finally, having reviewed the record under *Penson v. Ohio*, 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), for any nonfrivolous issues, we find none.

Accordingly, we affirm, and we grant counsel's motion to withdraw.